## LCA-VISION INC. (the "Company")

### Summary of Individual Defendants' Trading Activity in the Company's Securities
### During the Proposed Class Period (October 24, 2006 - November 2, 2007, the "Class Period")

| Individual Defendant | Total Shares and Options Owned Before Class Period | Unrestricted Shares Acquired During Class Period | Total Shares Allegedly Sold During Class Period (10/24/06- 11/2/07) | Losses in Retained and Acquired Holdings |
|---|---|---|---|---|
| Steven C. Straus (CEO as of 11/2/06) | $0^1$ | $2,500^2$ | 0 | $54,025^3$ |
| Alan H. Buckey (CFO) | $89,299^4$ | $15,400^5$ | 0 | $3,468,082^6$ |
| Craig P.R. Joffe (Former Interim CEO; resigned effective 3/30/07) | $420,714^7$ | $90,019^8$ | $374,829^9$ | $4,771,589^{10}$ |
| **Totals for All Individual Defendants** | **510,013** | **107,919** | **374,829** | **$8,293,696** |

### ANNUAL SALES OF INDIVIDUAL DEFENDANTS

| Individual Defendant | Shares Sold in 2005 | Shares Allegedly Sold in 2006 | Shares Allegedly Sold in 2007 | Shares Allegedly Sold During Class Period |
|---|---|---|---|---|
| Steven C. Straus | N/A | 0 | 0 | 0 |
| Alan H. Buckey | 90,000 | 0 | 0 | 0 |
| Craig P.R. Joffe | 1,450,000 | $340,000^{11}$ | $34,829^{11}$ | 374,829 |

### ANNUAL ACQUISITIONS BY INDIVIDUAL DEFENDANTS

| Individual Defendant | Shares Acquired in 2005 | Shares Acquired in 2006 | Shares Acquired in 2007 | Shares Acquired During Class Period |
|---|---|---|---|---|
| Steven C. Straus | 0 | $4,682^{12}$ | $7,500^{13}$ | 7,182 |
| Alan H. Buckey | $112,350^{14}$ | 0 | $23,965^{15}$ | 23,965 |
| Craig P.R. Joffe | $1,033,382^{16}$ | $9,000^{17}$ | $98,584^{18}$ | 98,584 |

## DETAIL OF CRAIG P.R. JOFFE'S SALES

| Year | Number of Shares Allegedly Sold | Gross Proceeds[19] |
|------|-------------------------------|-------------------|
| 2004 | 0 | N/A |
| 2005 | 1,450,000 | $48,203,500.00[20] |
| 2006 | 340,000[21] | $11,755,659.50[22] |
| During Class Period (October 24, 2006 - November 2, 2007) | 374,829[23] | $13,224,147.19[24] |

---

[1] Mr. Straus began employment with the Company on November 2, 2006, and, as reflected in the Company's proxy statement filed July 6, 2007, did not beneficially own any securities of the Company. Pursuant to his employment agreement dated November 1, 2006, he was granted an award of 4,682 time-based restricted stock units and a performance award of 9,365 shares to be earned based on performance metrics for 2007 as determined by the Compensation Committee, which were scheduled to vest on November 2, 2009, the third anniversary of his date of employment. As reflected in the Company's proxy statement filed on March 21, 2008, no performance shares were earned for 2007. Mr. Straus therefore had no rights to either the time-based restricted share units or the performance-based restricted share units during the Class Period.

[2] Mr. Straus purchased 2,500 shares on August 3, 2007 at a purchase price of $31.99 per share.

[3] Reflects the 2,500 shares acquired on August 3, 2007 multiplied by the difference ($21.61) between the market value of the Company's stock-price high post-August 3, 2007 ($37.19 on August 22, 2007) and the market value of the Company's stock at the close of the Class Period ($15.58 on November 2, 2007).

[4] Reflects securities beneficially owned by Mr. Buckey as of April 17, 2006, as reported in the Company's proxy statement filed April 28, 2006. In accordance with Rule 13d-3(d)(1) of the Exchange Act, the securities beneficially owned as reported in the proxy statement include any shares over which a person exercises sole or shared voting or investment power and the number of shares that can be acquired within sixty (60) days upon exercise of an option. Accordingly, the securities beneficially owned by Mr. Buckey on April 17, 2006 include 54,850 shares owned of record, 8,948 shares owned by Mr. Buckey's spouse and minor children, and 25,501 shares issuable upon the exercise of certain stock options. The number of shares underlying the options does not include shares underlying options that are not exercisable within sixty (60) days of April 17, 2006.

[5] Mr. Buckey purchased 15,400 shares on August 3, 2007 at prices per share ranging from $31.79 to $32.81.

[6] Reflects the sum of (a) $3,135,288, which is the product of the number of shares and options exercisable as of June 16, 2006 and the difference ($35.11) between the market value of the Company's stock at the stock-price high during the Class Period ($50.69 on July 5, 2007) and the market value of the Company's stock at the close of the Class Period ($15.58 on November 2, 2007), and (b) $332,794, which is the product of the number of unrestricted shares acquired on August 3, 2007 and the difference ($21.61) between the market value of the Company's stock-price high post-August 3, 2007 ($37.19 on August 22, 2007) and the market value of the Company's stock at the close of the Class Period ($15.58 on November 2, 2007).

[7] Reflects securities beneficially owned by Mr. Joffe as of April 17, 2006, as reported in the Company's proxy statement filed April 28, 2006. In accordance with Rule 13d-3(d)(1) of the Exchange Act, the securities beneficially owned as reported in the proxy statement include any shares over which a person exercises sole or shared voting or investment power and the number of shares that can be acquired within sixty (60) days upon exercise of an option. Accordingly, the securities beneficially owned by Mr. Joffe on April 17, 2006 include 353,214 shares and 67,500 shares issuable upon the exercise of certain stock options. The number of shares underlying the options does not include shares underlying options that are not exercisable within sixty (60) days of April 17, 2006.

[8] Includes 18 shares acquired on January 19, 2007 and 90,001 shares acquired through exercise of options on March 6, 2007. *See infra* note 15.

[9] *See* Consolidated Complaint ¶ 155.

[10] Reflects (a) the difference ($35.11) between the market value of the Company's stock at the stock-price high during the Class Period ($50.69 on July 5, 2007) and the market value of the Company's stock at the close of the Class Period ($15.58

2

on November 2, 2007), <u>multiplied by</u> (b) the sum of (i) the number of shares and options exercisable as of June 16, 2006, (ii) the number of unrestricted shares acquired during the Class Period, <u>less</u> (iii) the number of shares allegedly sold during the Class Period.

[11] *See* Consolidated Complaint ¶ 155.

[12] Mr. Straus received a restricted stock award of 4,682 shares on November 2, 2006.

[13] Mr. Straus purchased 2,500 shares on August 3, 2007 at a purchase price of $31.99 per share and 5,000 shares on December 12, 2007 at a purchase price of $18.55 per share.

[14] Mr. Buckey exercised 35,925 options on April 4, 2005 and 76,425 options on August 4, 2005.

[15] Mr. Buckey received an award under the Company's 2001 Stock Incentive Plan of 8,565 shares on February 20, 2007 (with a vesting date of March 2, 2009 contingent on his employment with the Company on that date), and purchased 15,400 shares on August 3, 2007 at prices per share ranging from $31.79 to $32.81.

[16] Mr. Joffe received these shares as a gift on January 13, 2005.

[17] Mr. Joffe purchased 7,000 shares on March 6, 2006 at a purchase price of $42.4957 and received a restricted stock award of 2,000 shares on March 14, 2006 (with a vesting schedule over a 3-year period with one third vesting on the first, second and third anniversaries, contingent on his employment with the Company on the applicable vesting date).

[18] Mr. Joffe acquired 18 shares on January 19, 2007 at no cost (reported as a small acquisition under rule 16a-6), received a restricted stock award of 8,565 shares on February 20, 2007 (with a vesting date of March 2, 2009 contingent on his employment with the Company on that date), and exercised 90,001 options on March 6, 2007.

[19] Gross proceeds for each year were calculated by totaling the products of each amount sold multiplied by the applicable sales price at the time of sale.

[20] On February 28, 2005, Mr. Joffe sold 750,000 shares of the Company at $28.59, for gross proceeds of $21,442,500. On May 2, 2005, Mr. Joffe sold 700,000 shares of the Company at $38.23, for gross proceeds of $26,761,000. These were the only shares of the Company he sold in 2005, for total gross proceeds of $48,203,500.

[21] *See* Consolidated Complaint ¶ 155.

[22] On November 29, 2006, Mr. Joffe sold an aggregate of 340,000 shares at prices per share ranging from $34.2391 to $35.437, for gross proceeds of $11,755,659.50.

[23] *See* Consolidated Complaint ¶ 155. This number includes the 340,000 shares sold in 2006 cited in the previous row.

[24] On March 6, 2007, Mr. Joffe sold 30,000 shares at prices per share ranging from $42.00 to $42.28, for gross proceeds of $1,262,690. On March 7, 2008, Mr. Joffe sold 3,400 shares at $42.62 per share, and 1,429 shares at $42.61 per share, for gross proceeds of $205,797.69. The shares sold on November 29, 2006, March 6, 2007 and March 7, 2007 were the only shares allegedly sold by Mr. Joffe during the Class Period, for total proceeds during the Class Period of $13,224,147.19.

**FORM 3**

UNITED STATES SECURITIES AND EXCHANGE
COMMISSION
Washington, D.C. 20549

OMB APPROVAL
OMB Number: 3235-0104
Expires: January 31, 2008
Estimated average burden
hours per response... 0.5

## INITIAL STATEMENT OF BENEFICIAL OWNERSHIP OF SECURITIES

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a)
of the Public Utility Holding Company Act of 1935 or Section 30(h) of the
Investment Company Act of 1940

| 1. Name and Address of Reporting Person *<br><br>**Straus Steven C** | 2. Date of Event Requiring Statement (MM/DD/YYYY)<br><br>**11/2/2006** | 3. Issuer Name **and** Ticker or Trading Symbol<br><br>**LCA VISION INC [LCAV]** |
|---|---|---|
| (Last) (First) (Middle)<br><br>**7840 MONTGOMERY ROAD** | 4. Relationship of Reporting Person(s) to Issuer (Check all applicable)<br><br>__ **X** __ Director     _____ 10% Owner<br><br>___ **X** ___ Officer (give title below)     _____ Other (specify below)<br>**CEO /** | |
| (Street)<br><br>**CINCINNATI, OH 45236**<br><br>(City) (State) (Zip) | 5. If Amendment, Date Original Filed (MM/DD/YYYY) | 6. Individual or Joint/Group Filing (Check Applicable Line)<br><br>_ **X** _ Form filed by One Reporting Person<br>___ Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Beneficially Owned

| 1.Title of Security (Instr. 4) | 2. Amount of Securities Beneficially Owned (Instr. 4) | 3. Ownership Form: Direct (D) or Indirect (I) (Instr. 5) | 4. Nature of Indirect Beneficial Ownership (Instr. 5) |
|---|---|---|---|
| | | | |

### Table II - Derivative Securities Beneficially Owned ( *e.g.* , puts, calls, warrants, options, convertible securities)

| 1. Title of Derivate Security (Instr. 4) | 2. Date Exercisable and Expiration Date (MM/DD/YYYY) | | 3. Title and Amount of Securities Underlying Derivative Security (Instr. 4) | | 4. Conversion or Exercise Price of Derivative Security | 5. Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr. 5) | 6. Nature of Indirect Beneficial Ownership (Instr. 5) |
|---|---|---|---|---|---|---|---|
| | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | |

**Explanation of Responses:**

**Remarks:**

No securities are beneficially owned. Exhibit 99 -- Power of Attorney

No securities are beneficially owned.

**Reporting Owners**

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| **Straus Steven C**<br>**7840 MONTGOMERY ROAD**<br>**CINCINNATI, OH 45236** | X | | CEO | |

**Signatures**

| | |
|---|---|
| **/s/ Charles G. Skidmore, Attorney-in-fact for Steven C. Straus** | **11/3/2006** |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\*     If the form is filed by more than one reporting person, *see* Instruction 5(b)(v).

\*\*    Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note:   File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | January 31, 2008 |
| Estimated average burden hours per response | 0.5 |

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* Straus Steven C | 2. Issuer Name **and** Ticker or Trading Symbol LCA VISION INC [ LCAV ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| (Last)          (First)          (Middle) 7840 MONTGOMERY ROAD | 3. Date of Earliest Transaction (Month/Day/Year) 11/02/2006 | X  Director                        10% Owner X  Officer (give title below)      Other (specify below) CEO |
| (Street) CINCINNATI    OH      45236 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) X  Form filed by One Reporting Person |
| (City)       (State)       (Zip) | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 11/02/2006 | | A | | 4,682 (1) | A | $0 | 4,682 | D | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction (s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

1. Award of restricted stock pursuant to the Company's 2006 Long-Term Stock Incentive Plan. Award vests on the third anniversary of the date of grant provided that Mr. Straus is employed by the Company on the vesting date.

/s/ Charles G. Skidmore, Attorney-in-fact for Steven C. Straus    11/03/2006

** Signature of Reporting Person    Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | January 31, 2008 |
| Estimated average burden hours per response | 0.5 |

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| Straus Steven C | LCA VISION INC [ LCAV ] | X Director     10% Owner |
| (Last)    (First)    (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X Officer (give title below)    Other (specify below) |
| 7840 MONTGOMERY ROAD | 08/03/2007 | CEO |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| CINCINNATI    OH    45236 | | X Form filed by One Reporting Person |
| (City)    (State)    (Zip) | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 08/03/2007 | | P | | 2,500 | A | $31.99 | 2,500 | I | By Steven Straus IRA |
| Common Stock | | | | | | | | 4,682 | D | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

/s/ Charles G. Skidmore, Attorney-in-fact for Steven C. Straus    08/03/2007

** Signature of Reporting Person    Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | UNITED STATES SECURITIES AND EXCHANGE COMMISSION |
|---|---|
| | Washington, D.C. 20549 |

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | January 31, 2008 |
| Estimated average burden hours per response | 0.5 |

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | |
|---|---|---|---|
| Straus Steven C | LCA VISION INC [ LCAV ] | X Director | 10% Owner |
| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X Officer (give title below) | Other (specify below) |
| 7840 MONTGOMERY ROAD | 12/12/2007 | CEO | |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | |
| CINCINNATI OH 45236 | | X Form filed by One Reporting Person | |
| (City) (State) (Zip) | | Form filed by More than One Reporting Person | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 12/12/2007 | | P | | 5,000 | A | $18.55 | 7,500 | I | By Steven Straus IRA |
| Common Stock | | | | | | | | 4,682 | D | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

/s/ Charles G. Skidmore, Attorney-in-fact for Steven C. Straus    12/14/2007

\** Signature of Reporting Person    Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | February 28, 2011 |
| Estimated average burden hours per response | 0.5 |

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| Straus Steven C | LCA VISION INC [ LCAV ] | X Director  10% Owner |
| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X Officer (give title below)  Other (specify below) |
| 7840 MONTGOMERY ROAD | 03/05/2008 | CEO |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| CINCINNATI  OH  45236 | | X Form filed by One Reporting Person |
| (City) (State) (Zip) | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction (s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Stock Options (Rights to Buy) | $14.28 | 03/05/2008 | | A | | 36,762 (1) | | 03/02/2009 | 03/05/2018 | Common Stock | 36,762 | $0 | 36,762 | D | |

**Explanation of Responses:**

1. Award of nonqualified stock options pursuant to the Company's 2006 Long-Term Stock Incentive Plan. Award vests in five equal portions on March 2, 2009, 2010, 2011, 2012, and 2013.

/s/ Charles G. Skidmore, Attorney-in-fact for Steven C. Straus  03/07/2008

** Signature of Reporting Person  Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

## FORM 4

### UNITED STATES SECURITIES AND EXCHANGE COMMISSION

Washington, D.C. 20549

### STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | January 31, 2005 |
| Estimated average burden hours per response | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person* BUCKEY ALAN H | 2. Issuer Name **and** Ticker or Trading Symbol LCA VISION INC [ LCAV ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

Director ___ 10% Owner ___

X Officer (give title below) ___ Other (specify below) ___

Executive VP/Finance, CFO

| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 06/27/2003 | |
|---|---|---|

(Street)

| (City) (State) (Zip) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|---|

X Form filed by One Reporting Person

___ Form filed by More than One Reporting Person

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Option (right to buy) [1] [2] | 8.88 | 06/27/2003 | | A | | 15000 | | 12/27/2003 | 06/26/2013 | Common Stock | 15000 | $0 | 15000 | D | |

**Explanation of Responses:**

1 . Per the SEC's instructions, this footnote reflects the amount of securities beneficially owned as of the transaction date that would normally be reflected in Table I. The reporting person owns 50,000 shares of common stock directly, 2,950 shares indirectly by his children and 3,000 shares indirectly by his wife.

2 . 25% of options become exercisable after six months; 25% after one year; 25% after two years and 25% after three years.

/s/ Charles F. Hertlein, Jr.
Attorney-in-fact for Alan H. Buckey    07/03/2003

** Signature of Reporting Person    Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | January 31, 2005 |
| Estimated average burden hours per response | 0.5 |

**1. Name and Address of Reporting Person**

BUCKEY ALAN H

(Last) (First) (Middle)

8533 TWILIGHT TEAR LANE

(Street)

CINCINNATI    OH    45249

(City) (State) (Zip)

**2. Issuer Name and Ticker or Trading Symbol**

LCA VISION INC [ LCAV ]

**3. Date of Earliest Transaction (Month/Day/Year)**

12/09/2003

**4. If Amendment, Date of Original Filed (Month/Day/Year)**

**5. Relationship of Reporting Person(s) to Issuer** (Check all applicable)

Director                 10% Owner

X Officer (give title below)    Other (specify below)

Executive V.P., CFO

**6. Individual or Joint/Group Filing (Check Applicable Line)**

X Form filed by One Reporting Person

Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Option (right to buy) [1] [2] | $18.29 | 12/09/2003 | | A | | 15,000 | | 12/09/2004 | 12/09/2013 | Common Stock | 15,000 | $0 | 90,000 | D | |

**Explanation of Responses:**

1. Per the SEC's instructions, this footnote reflects the amount of securities beneficially owned as of the transaction date that would normally be reflected in Table I. The reporting person owns 50,000 shares of common stock directly, 2,950 shares indirectly by his children and 3,000 shares indirectly by his wife.

2. 33% of options become exercisable one year from date of grant; 33% of options become exercisable after two years from date of grant; and 33% of options become exercisable after three years from date of grant.

/s/ Charles F. Hertlein, Jr. Attorney-in-fact for Alan H. Buckey        12/11/2003

** Signature of Reporting Person        Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

| FORM 4 | UNITED STATES SECURITIES AND EXCHANGE COMMISSION | OMB APPROVAL |
|---|---|---|

Washington, D.C. 20549

| | | OMB APPROVAL |
|---|---|---|
| | | OMB Number: 3235-0287 |
| | | Expires: January 31, 2005 |
| | | Estimated average burden hours per response 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| BUCKEY ALAN H | LCA VISION INC [ LCAV ] | Director 10% Owner |
| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X Officer (give title below) Other (specify below) |
| 8533 TWILIGHT TEAR LANE | 12/23/2003 | Chief Financial Officer |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| CINCINNATI OH 45249 | | X Form filed by One Reporting Person |
| (City) (State) (Zip) | | Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 12/23/2003 | | G | | 2,000 | D | $0 | 48,000 | D | |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Excercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

/s/Charles F. Hertlein, Jr. Attorney-in-fact for Alan H. Buckey    12/23/2003

\*\* Signature of Reporting Person    Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | January 31, 2008 |
| Estimated average burden hours per response | 0.5 |

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* BUCKEY ALAN H | 2. Issuer Name **and** Ticker or Trading Symbol LCA VISION INC [ LCAV ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| | | Director ___ 10% Owner ___ |
| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 09/10/2004 | X Officer (give title below) ___ Other (specify below) ___ |
| 7840 MONTGOMERY ROAD | | Exec. VP/Finance & CFO |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| CINCINNATI OH 45236 | | X Form filed by One Reporting Person |
| (City) (State) (Zip) | | ___ Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction (s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Stock Options (Rights to Buy) | $24.9 | 09/10/2004 | | A | | 35,000 | | ( 1 ) | 09/09/2014 | Common Stock | 35,000 | $0 | 35,000 | D | |
| Stock Options (Rights to Buy) | $24.85 | 09/10/2004 | | A | | 25,000 | | ( 1 ) | 09/09/2014 | Common Stock | 25,000 | $0 | 25,000 | D | |

**Explanation of Responses:**

1. Options become exercisable as to 20% on the first anniversary of the date of grant and as to an additional 20% on each of the second, third, fourth and fifth anniversaries of the date of grant.

/s/ Patricia O. Lowry, Attorney-in-fact for Alan H. Buckey   09/14/2004

\*\* Signature of Reporting Person   Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | January 31, 2008 |
| Estimated average burden hours per response | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| BUCKEY ALAN H | LCA VISION INC [ LCAV ] | Director  10% Owner<br>X Officer (give title below)  Other (specify below)<br>Exec. VP/ Finance & CFO |
| (Last)  (First)  (Middle)<br>7840 MONTGOMERY ROAD | 3. Date of Earliest Transaction (Month/Day/Year)<br>11/02/2004 | |
| (Street)<br>CINCINNATI  OH  45236 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line)<br>X Form filed by One Reporting Person<br> Form filed by More than One Reporting Person |
| (City)  (State)  (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 11/02/2004 | | S | | 1,300 | D | $30.42 | 46,700 | D | |
| Common Stock | 11/02/2004 | | S | | 4,000 | D | $30.43 | 42,700 | D | |
| Common Stock | 11/02/2004 | | S | | 2,000 | D | $30.44 | 40,700 | D | |
| Common Stock | 11/02/2004 | | S | | 400 | D | $30.45 | 40,300 | D | |
| Common Stock | 11/02/2004 | | S | | 2,300 | D | $30.46 | 38,000 | D | |
| Common Stock | 11/02/2004 | | S | | 2,000 | D | $30.48 | 36,000 | D | |
| Common Stock | 11/02/2004 | | S | | 7,100 | D | $30.5 | 28,900 | D | |
| Common Stock | 11/02/2004 | | S | | 700 | D | $30.51 | 28,200 | D | |
| Common Stock | 11/02/2004 | | S | | 200 | D | $30.52 | 28,000 | D | |
| Common Stock | | | | | | | | 2,950 | I | By children |
| Common Stock | | | | | | | | 3,000 | I | By spouse |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

/s/ Patricia O. Lowry, Attorney-in-fact for Alan H. Buckey  11/04/2004

\*\* Signature of Reporting Person  Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

| OMB APPROVAL |  |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | January 31, 2008 |
| Estimated average burden hours per response | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| BUCKEY ALAN H | LCA VISION INC [ LCAV ] | Director      10% Owner |
| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X Officer (give title below)    Other (specify below) |
| 7840 MONTGOMERY ROAD | 12/09/2004 | Exec. VP / Finance & CFO |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| CINCINNATI  OH  45236 | | X Form filed by One Reporting Person |
| (City) (State) (Zip) | |      Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 12/09/2004 | | G | V | 1,500 (1) | D | $0 | 40,500 (1) | D | |
| Common Stock | | | | | | | | 4,425 (1) | I | By children |
| Common Stock | | | | | | | | 4,500 (1) | I | By spouse |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

1. All share numbers reflect a 3-for-2 stock split on December 15, 2004.

/s/ Patricia O. Lowry, attorney-in-fact for Alan H. Buckey     12/17/2004

** Signature of Reporting Person    Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | January 31, 2008 |
| Estimated average burden hours per response | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* BUCKEY ALAN H | 2. Issuer Name **and** Ticker or Trading Symbol LCA VISION INC [ LCAV ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

(Last)      (First)      (Middle)

7840 MONTGOMERY ROAD

(Street)

CINCINNATI   OH   45236

(City)      (State)      (Zip)

| 3. Date of Earliest Transaction (Month/Day/Year) 01/04/2005 |
|---|

| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
|---|

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

|  | Director | 10% Owner |
|---|---|---|
| X | Officer (give title below) | Other (specify below) |

Exec. VP/Finance & CFO

6. Individual or Joint/Group Filing (Check Applicable Line)

X   Form filed by One Reporting Person

☐   Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 01/04/2005 | | P (1) | | 3.1257 | A | $22.65 | 4,447.9617 | I | By children |
| Common Stock | | | | | | | | 4,500 | I | By spouse |
| Common Stock | | | | | | | | 40,500 | D | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

1. Shares were acquired, without the knowledge of the reporting person, as a result of reinvestment of LCA-Vision dividends by the brokerage firm holding Educational IRAs for the reporting person's minor children.

/s/ Patricia O. Lowry, Attorney-in-fact for Alan H. Buckey      02/11/2005

** Signature of Reporting Person      Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 5

**FORM 5**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0362 |
| Expires: | January 31, 2008 |
| Estimated average burden hours per response | 1.0 |

**ANNUAL STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

☒ Form 3 Holdings Reported.

☐ Form 4 Transactions Reported.

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| BUCKEY ALAN H | LCA VISION INC [ LCAV ] | Director ___ 10% Owner ___ |
| (Last) (First) (Middle) | 3. Statement for Issuer's Fiscal Year Ended (Month/Day/Year) | X Officer (give title below) ___ Other (specify below) ___ |
| 7840 MONTGOMERY ROAD | 12/31/2004 | Exec. VP/Finance & CFO |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| CINCINNATI OH 45236 | | X Form filed by One Reporting Person |
| (City) (State) (Zip) | | ___ Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned at end of Issuer's Fiscal Year (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | (A) or (D) | Price | | | |
| Common Stock [1] | 09/10/2004 | | P [2] | 9.3835 | A | $25.15 | 2,959.3835 | I | By children |
| Common Stock | 12/27/2004 | | P [2] | 10.4525 [3] | A | $22.65 | 4,444.836 [3] | I | By children |
| Common Stock | | | 3 | | | | 4,500 [3] | I | By spouse |
| Common Stock | | | 3 | | | | 40,500 [3] | D | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction (s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

1. Share and price amounts are prior to a 3-for-2 stock split of LCA-Vision Common Stock on December 15, 2004. The number of post-split shares acquired was 14.075, at a price of approximately $16.76 per share.

2. Shares were acquired, without the knowledge of the reporting person, as a result of reinvestment of LCA-Vision dividends by the brokerage firm holding Educational IRA accounts for the reporting person's minor children.

3. Share and price amounts are after the stock split referenced in Note 1.

/s/ Patricia O. Lowry, Attorney-in-fact for Alan H. Buckey        02/11/2005

\*\* Signature of Reporting Person       Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

# FORM 5

[ ] Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

[ ] Form 3 Holdings Reported

[ ] Form 4 Transactions Reported

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
**Washington, D.C. 20549**

OMB APPROVAL
OMB Number: 3235-0362
Expires: January 31, 2005
Estimated average burden hours per response... 1.0

## ANNUAL STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(f) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person * | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| **BUCKEY ALAN H** <br> (Last) (First) (Middle) <br><br> **7840 MONTGOMERY ROAD** <br> (Street) <br><br> **CINCINNATI, OH 45236** <br> (City) (State) (Zip) | **LCA VISION INC [LCAV]** <br><br> 3. Statement for Issuer's Fiscal Year Ended (MM/DD/YYYY) <br> **12/31/2004** <br><br> 4. If Amendment, Date Original Filed (MM/DD/YYYY) <br><br> **2/11/2005** | ____ Director _____ 10% Owner <br> _ X __ Officer (give title below) _____ Other (specify below) <br> **Exec. VP/Finance & CFO** <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br><br> _ X _ Form Filed by One Reporting Person <br> ____ Form Filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1.Title of Security (Instr. 3) | 2. Trans. Date | 2A. Deemed Execution Date, if any | 3. Trans. Code (Instr. 8) | 4. Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | (A) or (D) | Price | | | |
| **Common Stock** (1) | 9/10/2004 | | P (2) | 9.3835 | A | $25.15 | 2959.3835 | I | **By children** |
| **Common Stock** | 12/27/2004 | | P (2) | 10.4525 (3) | A | $22.65 | 4444.8360 (3) | I | **By children** |
| **Common Stock** | | | | | | | 4500 (3)(4) | I | **By spouse** |
| **Common Stock** | | | | | | | 40500 (3)(4) | D | |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned ( *e.g.* , puts, calls, warrants, options, convertible securities)

| 1. Title of Derivate Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Trans. Date | 3A. Deemed Execution Date, if any | 4. Trans. Code (Instr. 8) | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (MM/DD/YYYY) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of Derivative Securities Beneficially Owned at End of Issuer's Fiscal Year (Instr. 4) | 10. Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

( 1 ) Share and price amounts are prior to a 3-for-2 stock split of LCA-Vision Common Stock on December 15, 2004. The number of post-split shares acquired was 14.075, at a price of approximately $16.76 per share.

( 2 ) Shares were acquired, without the knowledge of the reporting person, as a result of reinvestment of LCA-Vision dividends by the brokerage firm holding Educational IRA accounts for the reporting person's minor children.

( 3 ) Share and price amounts are after the stock split referenced in Note 1.

( 4 ) This amendment is being filed to correct a filing agent software error that caused erroneous coding of certain information in the original filing.

**Reporting Owners**

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| **BUCKEY ALAN H**<br>**7840 MONTGOMERY ROAD**<br><br>**CINCINNATI, OH 45236** | | | **Exec. VP/Finance & CFO** | |

**Signatures**

| | |
|---|---|
| **/s/ Patricia O. Lowry, Attorney-in-fact for Alan H. Buckey** | **2/11/2005** |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\*      If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

\*\*     Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note:   File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.

**End of Filing**

Powered By  EDGAR® Online

© 2005 | EDGAR Online, Inc.

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | January 31, 2008 |
| Estimated average burden hours per response | 0.5 |

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| BUCKEY ALAN H | LCA VISION INC [ LCAV ] | Director     10% Owner |
| (Last)   (First)   (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X   Officer (give title below)    Other (specify below) |
| 7840 MONTGOMERY ROAD | 02/25/2005 | Exec. VP/Finance & CFO |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| CINCINNATI   OH    45236 | | X   Form filed by One Reporting Person |
| (City)   (State)   (Zip) | |    Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 02/25/2005 | | S | | 1,100 | D | $30.53 | 39,400 | D | |
| Common Stock | 02/25/2005 | | S | | 100 | D | $30.5 | 39,300 | D | |
| Common Stock | 02/25/2005 | | S | | 200 | D | $30.48 | 39,100 | D | |
| Common Stock | 02/25/2005 | | S | | 300 | D | $30.44 | 38,800 | D | |
| Common Stock | 02/25/2005 | | S | | 300 | D | $30.42 | 38,500 | D | |
| Common Stock | 02/25/2005 | | S | | 100 | D | $30.37 | 38,400 | D | |
| Common Stock | 02/25/2005 | | S | | 1,500 | D | $30.36 | 36,900 | D | |
| Common Stock | 02/25/2005 | | S | | 500 | D | $30.33 | 36,400 | D | |
| Common Stock | 02/25/2005 | | S | | 651 | D | $30.32 | 35,749 | D | |
| Common Stock | 02/25/2005 | | S | | 300 | D | $30.31 | 35,449 | D | |
| Common Stock | 02/25/2005 | | S | | 50 | D | $30.3 | 35,399 | D | |
| Common Stock | 02/25/2005 | | S | | 500 | D | $30.27 | 34,899 | D | |
| Common Stock | 02/25/2005 | | S | | 400 | D | $30.25 | 34,499 | D | |
| Common Stock | 02/25/2005 | | S | | 1,249 | D | $30.24 | 33,250 | D | |
| Common Stock | 02/25/2005 | | S | | 4,350 | D | $30.23 | 28,900 | D | |
| Common Stock | 02/25/2005 | | S | | 400 | D | $30.19 | 28,500 | D | |
| Common Stock | 02/25/2005 | | S | | 200 | D | $30.15 | 28,300 | D | |
| Common Stock | 02/25/2005 | | S | | 400 | D | $30.14 | 27,900 | D | |
| Common Stock | 02/25/2005 | | S | | 1,400 | D | $30.13 | 26,500 | D | |
| Common Stock | 02/25/2005 | | S | | 2,300 | D | $30.11 | 24,200 | D | |
| Common Stock | 02/25/2005 | | S | | 1,200 | D | $30.1 | 23,000 | D | |
| Common Stock | 02/25/2005 | | S | | 100 | D | $30.07 | 22,900 | D | |
| Common Stock | 02/25/2005 | | S | | 3,100 | D | $30.06 | 19,800 | D | |
| Common Stock | 02/25/2005 | | S | | 1,300 | D | $30.05 | 18,500 | D | |
| Common Stock | 02/25/2005 | | S | | 1,300 | D | $30.04 | 17,200 | D | |

| Common Stock | 02/25/2005 | | S | 700 | D | $30.03 | 16,500 | D | |
| Common Stock | 02/25/2005 | | S | 1,600 | D | $30.02 | 14,900 | D | |
| Common Stock | 02/25/2005 | | S | 200 | D | $30.01 | 14,700 | D | |
| Common Stock | 02/25/2005 | | S | 4,200 | D | $30 | 10,500 | D | |
| Common Stock | | | | | | | 8,947.9617 (1) | I | By spouse and children (1) |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
*(e.g., puts, calls, warrants, options, convertible securities)*

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

1. Represents 4500 shares held by reporting person's spouse and 4447.9617 shares held by reporting person's children.

/s/ Patricia O. Lowry, Attorney-in-fact for Alan H. Buckey        03/01/2005

** Signature of Reporting Person        Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

| **FORM 4** | **UNITED STATES SECURITIES AND EXCHANGE COMMISSION** | |
|---|---|---|
| | Washington, D.C. 20549 | **OMB APPROVAL** |

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | January 31, 2008 |
| Estimated average burden hours per response | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| BUCKEY ALAN H | LCA VISION INC [ **LCAV** ] | Director    10% Owner |
| (Last)   (First)   (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X   Officer (give title below)    Other (specify below) |
| 7840 MONTGOMERY ROAD | 04/04/2005 | Exec. VP/Finance & CFO |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| CINCINNATI   OH   45236 | | X   Form filed by One Reporting Person |
| (City)   (State)   (Zip) | |   Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 04/04/2005 | | M | | 6,000 | A | $7.33 | 16,500 | D | |
| Common Stock | 04/04/2005 | | M | | 22,500 | A | $3.55 | 39,000 | D | |
| Common Stock | 04/04/2005 | | M | | 7,425 | A | $5.92 | 46,425 | D | |
| Common Stock | | | | | | | | 4,500 | I | By spouse |
| Common Stock | | | | | | | | 4,447,916 | I | By children |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction (s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Stock Options (Rights to Buy) | $7.33 | 04/04/2005 | | M | | | 6,000 | (1) | 02/28/2011 | Common Stock | 6,000 | $0 | 16,500 | D | |
| Stock Options (Rights to Buy) | $3.55 | 04/04/2005 | | M | | | 22,500 | (2) | 02/26/2012 | Common Stock | 22,500 | $0 | 0 | D | |
| Stock Options (Rights to Buy) | $5.92 | 04/04/2005 | | M | | | 7,425 | 06/27/2004 | 06/27/2013 | Common Stock | 7,425 | $0 | 15,075 | D | |

**Explanation of Responses:**

1. The option vested on February 28, 2001 as to 5,625 shares and on February 28, 2002 as to 375 shares.
2. The option vested as to 5,625 shares on each of August 26, 2002, and February 26, 2003, 2004, and 2005.

/s/ Patricia O. Lowry, Attorney-in-fact for Alan H. Buckey    04/06/2005

Signature of Reporting Person          Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

## FORM 4

### UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

### STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Expires: | January 31, 2008 |
| Estimated average burden hours per response | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
| --- | --- | --- |
| BUCKEY ALAN H | LCA VISION INC [ LCAV ] | Director      10% Owner |
| (Last)   (First)   (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 08/04/2005 | X   Officer (give title below)    Other (specify below) |
| 7840 MONTGOMERY ROAD | | Exec. VP/Finance & CFO |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| CINCINNATI   OH   45236 | | X   Form filed by One Reporting Person |
| (City)   (State)   (Zip) | |    Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 08/04/2005 | | M | | 45,000 | A | $12.67 | 91,425 | D | |
| Common Stock | 08/04/2005 | | M | | 16,500 | A | $7.33 | 107,925 | D | |
| Common Stock | 08/04/2005 | | M | | 7,425 | A | $5.92 | 115,350 | D | |
| Common Stock | 08/04/2005 | | M | | 7,500 | A | $12.19 | 122,850 | D | |
| Common Stock | | | | | | | | 4,500 | I | By spouse |
| Common Stock | | | | | | | | 4,447.916 | I | By children |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Stock Options (Rights to Buy) | $12.67 | 08/04/2005 | | M | | | 45,000 | (1) | 03/02/2010 | Common Stock | 45,000 | $0 | 0 | D | |
| Stock Options (Rights to Buy) | $7.33 | 08/04/2005 | | M | | | 16,500 | (2) | 02/28/2011 | Common Stock | 16,500 | $0 | 0 | D | |
| Stock Options (Rights to Buy) | $5.92 | 08/04/2005 | | M | | | 7,425 | 06/27/2005 | 06/27/2013 | Common Stock | 7,425 | $0 | 7,650 | D | |
| Stock Options (Rights to Buy) | $12.19 | 08/04/2005 | | M | | | 7,500 | 12/09/2004 | 12/09/2013 | Common Stock | 7,500 | $0 | 15,000 | D | |

**Explanation of Responses:**

1. The option vested as to 3,750 shares on each of March 2, 2000 and September 2, 2000 and as to 7,500 shares on each of March 2, 2001, 2002, 2003, 2004 and 2005.

2. The option vested as to 5,250 shares on February 28, 2002 and as to 5,625 shares on each of February 28, 2003 and 2004.

/s/ Patricia O. Lowry,
Attorney-in-fact for Alan H.
Buckey                          08/08/2005

** Signature of Reporting Person        Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | | OMB APPROVAL |
|---|---|---|

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | January 31, 2008 |
| Estimated average burden hours per response | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| BUCKEY ALAN H | LCA VISION INC [ LCAV ] | Director       10% Owner |
| (Last)    (First)    (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) <br> 11/10/2005 | X   Officer (give title below)    Other (specify below) <br> Exec. VP/Finance & CFO |
| 7840 MONTGOMERY ROAD | | |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| CINCINNATI   OH    45236 | | X   Form filed by One Reporting Person |
| (City)    (State)    (Zip) | |    Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 11/10/2005 | | S | | 800 | D | $45.46 | 72,050 | D [(1)] | |
| Common Stock | 11/10/2005 | | S | | 997 | D | $45.47 | 71,053 | D | |
| Common Stock | 11/10/2005 | | S | | 300 | D | $45.49 | 70,753 | D | |
| Common Stock | 11/10/2005 | | S | | 103 | D | $45.51 | 70,650 | D | |
| Common Stock | 11/10/2005 | | S | | 800 | D | $45.55 | 69,850 | D | |
| Common Stock | 11/10/2005 | | S | | 100 | D | $45.56 | 69,750 | D | |
| Common Stock | 11/10/2005 | | S | | 1,500 | D | $45.5601 | 68,250 | D | |
| Common Stock | 11/10/2005 | | S | | 2,000 | D | $45.5801 | 66,250 | D | |
| Common Stock | 11/10/2005 | | S | | 100 | D | $45.61 | 66,150 | D | |
| Common Stock | 11/10/2005 | | S | | 900 | D | $45.65 | 65,250 | D | |
| Common Stock | 11/10/2005 | | S | | 313 | D | $45.67 | 64,937 | D | |
| Common Stock | 11/10/2005 | | S | | 600 | D | $45.68 | 64,337 | D | |
| Common Stock | 11/10/2005 | | S | | 420 | D | $45.69 | 63,917 | D | |
| Common Stock | 11/10/2005 | | S | | 100 | D | $45.7 | 63,817 | D | |
| Common Stock | 11/10/2005 | | S | | 880 | D | $45.73 | 62,937 | D | |
| Common Stock | 11/10/2005 | | S | | 87 | D | $45.75 | 62,850 | D | |
| Common Stock | | | | | | | | 4,500 | I | By spouse |
| Common Stock | | | | | | | | 4,447.916 | I | By children |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) | 6. Date Exercisable and Expiration Date (Month/Day/Year) | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | | | | | | (Instr. 3, and 5) | | | | | | | | | (e) (Instr. 4) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

1. This represents the 2nd of 2 Form 4s being filed today to report the sale by the reporting person of 60,000 shares of LCA-Vision Inc. Common Stock. The forms should be read together for information on total holdings.The average price per share for all sales was 45.28.

/s/ Patricia O. Lowry,
Attorney-in-fact for Alan H.          11/14/2005
Buckey
** Signature of Reporting Person          Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

## FORM 4

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

### STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | January 31, 2008 |
| Estimated average burden hours per response | 0.5 |

| 1. Name and Address of Reporting Person[*] BUCKEY ALAN H | 2. Issuer Name **and** Ticker or Trading Symbol LCA VISION INC [ LCAV ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

(Last)      (First)      (Middle)

7840 MONTGOMERY ROAD

(Street)

CINCINNATI   OH      45236

(City)      (State)      (Zip)

| 3. Date of Earliest Transaction (Month/Day/Year) 11/10/2005 |
|---|

| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
|---|

|   | Director | 10% Owner |
|---|---|---|
| X | Officer (give title below) | Other (specify below) |

Exec. VP/Finance & CFO

6. Individual or Joint/Group Filing (Check Applicable Line)

X  Form filed by One Reporting Person

☐  Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 11/10/2005 | | S | | 8,167 | D | $45.1 | 114,683 | D [(1)] | |
| Common Stock | 11/10/2005 | | S | | 1,106 | D | $45.11 | 113,577 | D | |
| Common Stock | 11/10/2005 | | S | | 1,650 | D | $45.13 | 111,927 | D | |
| Common Stock | 11/10/2005 | | S | | 300 | D | $45.14 | 111,627 | D | |
| Common Stock | 11/10/2005 | | S | | 294 | D | $45.15 | 111,333 | D | |
| Common Stock | 11/10/2005 | | S | | 700 | D | $45.16 | 110,633 | D | |
| Common Stock | 11/10/2005 | | S | | 1,374 | D | $45.17 | 109,259 | D | |
| Common Stock | 11/10/2005 | | S | | 926 | D | $45.18 | 108,333 | D | |
| Common Stock | 11/10/2005 | | S | | 1,300 | D | $45.19 | 107,033 | D | |
| Common Stock | 11/10/2005 | | S | | 11,307 | D | $45.2 | 95,726 | D | |
| Common Stock | 11/10/2005 | | S | | 3,742 | D | $45.21 | 91,984 | D | |
| Common Stock | 11/10/2005 | | S | | 1,336 | D | $45.22 | 90,648 | D | |
| Common Stock | 11/10/2005 | | S | | 3,100 | D | $45.23 | 87,548 | D | |
| Common Stock | 11/10/2005 | | S | | 998 | D | $45.25 | 86,550 | D | |
| Common Stock | 11/10/2005 | | S | | 200 | D | $45.26 | 86,350 | D | |
| Common Stock | 11/10/2005 | | S | | 800 | D | $45.27 | 85,550 | D | |
| Common Stock | 11/10/2005 | | S | | 100 | D | $45.28 | 85,450 | D | |
| Common Stock | 11/10/2005 | | S | | 899 | D | $45.29 | 84,551 | D | |
| Common Stock | 11/10/2005 | | S | | 2,329 | D | $45.3 | 82,222 | D | |
| Common Stock | 11/10/2005 | | S | | 171 | D | $45.31 | 82,051 | D | |
| Common Stock | 11/10/2005 | | S | | 1,000 | D | $45.32 | 81,051 | D | |
| Common Stock | 11/10/2005 | | S | | 3,127 | D | $45.33 | 77,924 | D | |
| Common Stock | 11/10/2005 | | S | | 1,062 | D | $45.34 | 76,862 | D | |
| Common Stock | 11/10/2005 | | S | | 500 | D | $45.35 | 76,362 | D | |
| Common Stock | 11/10/2005 | | S | | 800 | D | $45.37 | 75,562 | D | |

| Common Stock | 11/10/2005 | | S | | 111 | D | $45.38 | 75,451 | D |
| Common Stock | 11/10/2005 | | S | | 1 | D | $45.39 | 75,450 | D |
| Common Stock | 11/10/2005 | | S | | 735 | D | $45.4 | 74,715 | D |
| Common Stock | 11/10/2005 | | S | | 500 | D | $45.42 | 74,215 | D |
| Common Stock | 11/10/2005 | | S | | 1,365 | D | $45.43 | 72,850 | D |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction (s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

<span style="color:green">1. This represents the 1st of 2 Form 4s being filed today to report the sale by the reporting person of 60,000 shares of LCA-Vision Inc. Common Stock. The forms should be read together for information on total holdings. The average price per share for all sales was $45.28.</span>

/s/ Patricia O. Lowry, Attorney-in-fact for Alan H. Buckey     11/14/2005

** Signature of Reporting Person     Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

| FORM 4 | UNITED STATES SECURITIES AND EXCHANGE COMMISSION | OMB APPROVAL |
|---|---|---|

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

OMB Number: 3235-0287
Expires: January 31, 2008
Estimated average burden hours per response 0.5

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| BUCKEY ALAN H | LCA VISION INC [ LCAV ] | Director     10% Owner |
| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 12/09/2005 | X Officer (give title below)   Other (specify below) Exec. VP/Finance & CFO |
| 7840 MONTGOMERY ROAD | | |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| CINCINNATI OH 45236 | | X Form filed by One Reporting Person |
| (City) (State) (Zip) | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 12/09/2005 | | G | V | 8,000 | D | $0 | 54,850 | D | |
| Common Stock | | | | | | | | 4,500 | I | By spouse |
| Common Stock | | | | | | | | 4,447.916 | I | By children |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

/s/ Patricia O. Lowry, Attorney-in-fact for Alan H. Buckey    12/15/2005

** Signature of Reporting Person    Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | |
|---|---|
| | OMB APPROVAL |
| | OMB Number: 3235-0287 |
| | Expires: January 31, 2008 |
| | Estimated average burden hours per response 0.5 |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| BUCKEY ALAN H | LCA VISION INC [ LCAV ] | X Director 10% Owner |
| (Last) (First) (Middle) | | X Officer (give title below) Other (specify below) |
| 7840 MONTGOMERY ROAD | 3. Date of Earliest Transaction (Month/Day/Year) 02/20/2007 | CFO |
| (Street) | | |
| CINCINNATI OH 45236 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (City) (State) (Zip) | | X Form filed by One Reporting Person Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 02/20/2007 | | A | | 8,565 (1) | A | $0 | 63,415 | D | |
| Common Stock | | | | | | | | 4,500 | I | By spouse |
| Common Stock | | | | | | | | 4,447.916 | I | By children |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

1. This Form 4 was filed to reflect the award of 8,565 shares of LCA-Vision Inc. Common Stock to the reporting person pursuant to the LCA-Vision Inc. 2001 Stock Incentive Plan. The award will vest on March 2, 2009 provided that the reporting person is employed by the Company on that date.

/s/ Charles G. Skidmore, Attorney-in-fact for Alan H. Buckey 02/22/2007

\*\* Signature of Reporting Person Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | January 31, 2008 |
| Estimated average burden hours per response | 0.5 |

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | |
|---|---|---|---|
| BUCKEY ALAN H | LCA VISION INC [ LCAV ] | Director | 10% Owner |
| (Last)  (First)  (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X  Officer (give title below) | Other (specify below) |
| 7840 MONTGOMERY ROAD | 08/03/2007 | | CFO |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | |
| CINCINNATI  OH  45236 | | X  Form filed by One Reporting Person | |
| (City)  (State)  (Zip) | | Form filed by More than One Reporting Person | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 08/03/2007 | | P | | 2,000 | A | $32.81 | 65,415 | D | |
| Common Stock | 08/03/2007 | | P | | 1,900 | A | $32.72 | 67,315 | D | |
| Common Stock | 08/03/2007 | | P | | 100 | A | $32.71 | 67,415 | D | |
| Common Stock | 08/03/2007 | | P | | 2,100 | A | $32.58 | 69,515 | D | |
| Common Stock | 08/03/2007 | | P | | 1,900 | A | $32.59 | 71,415 | D | |
| Common Stock | 08/03/2007 | | P | | 2,000 | A | $32.4 | 73,415 | D | |
| Common Stock | 08/03/2007 | | P | | 2,000 | A | $32.26 | 75,415 | D | |
| Common Stock | 08/03/2007 | | P | | 1,300 | A | $31.83 | 76,715 | D | |
| Common Stock | 08/03/2007 | | P | | 400 | A | $31.81 | 77,115 | D | |
| Common Stock | 08/03/2007 | | P | | 300 | A | $31.8 | 77,415 | D | |
| Common Stock | 08/03/2007 | | P | | 1,400 | A | $31.79 | 78,815 | D | |
| Common Stock | | | | | | | | 4,500 | I | By spouse |
| Common Stock | | | | | | | | 4,447.916 | I | By children |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

/s/ Charles G. Skidmore,
Attorney-in-fact for Alan H.    08/03/2007
Buckey

** Signature of Reporting Person    Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

| FORM 4 | UNITED STATES SECURITIES AND EXCHANGE COMMISSION | OMB APPROVAL |
|---|---|---|

Washington, D.C. 20549

| | OMB Number: | 3235-0287 |
|---|---|---|
| | Expires: | February 28, 2011 |
| | Estimated average burden hours per response | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| BUCKEY ALAN H | LCA VISION INC [ LCAV ] | Director ___ 10% Owner |
| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X Officer (give title below) ___ Other (specify below) |
| 7840 MONTGOMERY ROAD | 03/05/2008 | CFO |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| CINCINNATI OH 45236 | | X Form filed by One Reporting Person |
| (City) (State) (Zip) | | ___ Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Stock Options (Rights to Buy) | $14.28 | 03/05/2008 | | A | | 28,884 (1) | | 03/02/2009 | 03/05/2018 | Common Stock | 28,884 | $0 | 141,535 | D | |

**Explanation of Responses:**

1. Award of nonqualified stock options pursuant to the Company's 2006 Long-Term Stock Incentive Plan. Award vests in five equal portions on March 2, 2009, 2010, 2011, 2012, and 2013.

/s/ Charles G. Skidmore, Attorney-in-fact for Alan H. Buckey          03/07/2008

** Signature of Reporting Person                Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

# FORM 3

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
**Washington, D.C. 20549**

OMB APPROVAL
OMB Number: 3235-0104
Expires: January 31, 2005
Estimated average burden
hours per response... 0.5

## INITIAL STATEMENT OF BENEFICIAL OWNERSHIP OF SECURITIES

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a)
of the Public Utility Holding Company Act of 1935 or Section 30(h) of the
Investment Company Act of 1940

(Print or Type Responses)

| 1. Name and Address of Reporting Person * <br><br> **JOFFE CRAIG P R** <br><br> (Last)　(First)　(Middle) | 2. Date of Event Requiring Statement (MM/DD/YYYY) <br><br> **5/19/2003** | 3. Issuer Name **and** Ticker or Trading Symbol <br><br> **LCA VISION INC [LCAV]** |
|---|---|---|
| (Street) <br><br><br> (City)　(State)　(Zip) | 4. Relationship of Reporting Person(s) to Issuer (Check all applicable) <br><br> _____ Director　　　　_____ 10% Owner <br> __ **X** __ Officer (give title below)　_____ Other (specify below) <br> **Senior V.P. & General Counsel /** | |
| | 5. If Amendment, Date Original Filed (MM/DD/YYYY) | 6. Individual or Joint/Group Filing (Check Applicable Line) <br><br> _ **X** _ Form filed by One Reporting Person <br> ____ Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Beneficially Owned

| 1.Title of Security (Instr. 4) | 2. Amount of Securities Beneficially Owned (Instr. 4) | 3. Ownership Form: Direct (D) or Indirect (I) (Instr. 5) | 4. Nature of Indirect Beneficial Ownership (Instr. 5) |
|---|---|---|---|
| **Common Stock** | **492633** | **D** | |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.　　SEC 1473 (7-02)

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.**

### Table II - Derivative Securities Beneficially Owned ( *e.g.* , puts, calls, warrants, options, convertible securities)

| 1. Title of Derivate Security (Instr. 4) | 2. Date Exercisable and Expiration Date (MM/DD/YYYY) | | 3. Title and Amount of Securities Underlying Derivative Security (Instr. 4) | | 4. Conversion or Exercise Price of Derivative Security | 5. Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr. 5) | 6. Nature of Indirect Beneficial Ownership (Instr. 5) |
|---|---|---|---|---|---|---|---|
| | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | |
| **Option (right to buy)** (1) | **3/17/2004** | **3/16/2013** | **Common Stock** | **25000** | **$3.38** | **D** | |

# Explanation of Responses:

**( 1 )** One-third of options are exercisable at the end of the first year after grant; one-third at the end of the second year; one-third at the end of the third year.

# Reporting Owners

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| **JOFFE CRAIG P R** | | | **Senior V.P. & General Counsel** | |

# Signatures

| | |
|---|---|
| **/s/ Craig P.R. Joffe** | **5/19/2003** |
| ** Signature of Reporting Person | Date |

\*     If the form is filed by more than one reporting person, *see* Instruction 5(b)(v).

\*\*   Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Potential persons who are to respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB number.

SEC Form 4

**FORM 4**

### UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | January 31, 2005 |
| Estimated average burden hours per response | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* JOFFE CRAIG P R | 2. Issuer Name **and** Ticker or Trading Symbol LCA VISION INC [ LCAV ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| (Last) (First) (Middle) 8225 INDIAN HILL RD | 3. Date of Earliest Transaction (Month/Day/Year) 12/09/2003 | Director ☐  10% Owner ☐ <br> X Officer (give title below)  Other (specify below) ☐ <br> Senior V.P., General Counsel |
| (Street) CINCINNATI OH 45243 (City) (State) (Zip) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) <br> X Form filed by One Reporting Person <br> ☐ Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Option (right to buy) [1] [2] | $18.29 | 12/09/2003 | | A | | 15,000 | | 12/09/2004 | 12/09/2013 | Common Stock | 15,000 | $0 | 40,000 | D | |

**Explanation of Responses:**

1. Per the SEC's instructions, this footnote reflects the amount of securities beneficially owned as of the transaction date that would normally be reflected in Table I. The reporting person owns 492,633 shares of common stock directly.

2. 33% of options become exercisable one year from date of grant; 33% of options become exercisable after two years from date of grant; and 33% of options become exercisable after three years from date of grant.

/s/ Charles F. Hertlein, Jr.
Attorney-in-fact for Craig P.R. Joffe        12/11/2003

\*\* Signature of Reporting Person      Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | January 31, 2008 |
| Estimated average burden hours per response | 0.5 |

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| JOFFE CRAIG P R | LCA VISION INC [ LCAV ] | X Director    10% Owner |
| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X Officer (give title below)    Other (specify below) |
| 7840 MONTGOMERY ROAD | 09/10/2004 | Sen. VP, Gen. Counsel & Sec. |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| CINCINNATI   OH   45236 | | X Form filed by One Reporting Person |
| (City) (State) (Zip) | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Stock Options (Rights to Buy) | $24.9 | 09/10/2004 | | A | | 25,000 | | ( 1 ) | 09/09/2014 | Common Stock | 25,000 | $0 | 25,000 | D | |
| Stock Options (Rights to Buy) | $24.85 | 09/10/2004 | | A | | 25,000 | | ( 1 ) | 09/09/2014 | Common Stock | 25,000 | $0 | 25,000 | D | |

**Explanation of Responses:**

1. Options become exercisable as to 20% on the first anniversary of the date of grant and as to an additional 20% on each of the second, third, fourth and fifth anniversaries of the date of grant.

/s/ Patricia O. Lowry, Attorney-in-fact for Craig P.R. Joffe    09/14/2004

** Signature of Reporting Person    Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

# FORM 5

[ ] Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

[ ] Form 3 Holdings Reported

[ ] Form 4 Transactions Reported

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
**Washington, D.C. 20549**

OMB APPROVAL
OMB Number: 3235-0362
Expires: January 31, 2005
Estimated average burden hours per response... 1.0

**ANNUAL STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(f) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person * | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| **JOFFE CRAIG P R**<br>(Last) (First) (Middle) | **LCA VISION INC [LCAV]** | _ X __ Director _____ 10% Owner |
| | 3. Statement for Issuer's Fiscal Year Ended (MM/DD/YYYY)<br>**12/31/2004** | _ X __ Officer (give title below) _____ Other (specify below)<br>**Sen. VP, Gen. Counsel & Sec.** |
| **7840 MONTGOMERY ROAD**<br>(Street) | 4. If Amendment, Date Original Filed (MM/DD/YYYY) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| **CINCINNATI, OH 45236**<br>(City) (State) (Zip) | | _ X _ Form Filed by One Reporting Person<br>___ Form Filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1.Title of Security (Instr. 3) | 2. Trans. Date | 2A. Deemed Execution Date, if any | 3. Trans. Code (Instr. 8) | 4. Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Amount | (A) or (D) | Price | | | |
| Common Stock (1) | 3/5/2004 | | G | 23883 | A | $0 | 762832 | D | |
| Common Stock (1) | 1/13/2005 | | G | 1033382 | A | $0 | 1796214 (2) | D | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned ( *e.g.*, puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivate Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Trans. Date | 3A. Deemed Execution Date, if any | 4. Trans. Code (Instr. 8) | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (MM/DD/YYYY) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of Derivative Securities Beneficially Owned at End of Issuer's Fiscal Year (Instr. 4) | 10. Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

## Explanation of Responses:

( **1** )  All share amounts reflect a 3-for-2 stock split of LCA-Vision Common Stock on December 15, 2004. The gift received on March 5, 2004 was 15,922 pre-split shares.

( **2** )  Beneficial ownership reflects post year-end gift transaction being voluntarily reported on this Form 5.

## Reporting Owners

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| **JOFFE CRAIG P R**<br>**7840 MONTGOMERY ROAD**<br>**CINCINNATI, OH 45236** | X | | **Sen. VP, Gen. Counsel & Sec.** | |

**Signatures**

__/s/ Patricia O. Lowry, Attorney-in-fact for Craig P.R. Joffe__          __2/11/2005__

[**] Signature of Reporting Person          Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\*          If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

\*\*          Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note:   File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | January 31, 2008 |
| Estimated average burden hours per response | 0.5 |

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* <br><br> JOFFE CRAIG P R <br><br>(Last)   (First)   (Middle) <br><br> 7840 MONTGOMERY ROAD <br><br>(Street) <br><br> CINCINNATI  OH  45236 <br><br>(City)  (State)  (Zip) | 2. Issuer Name **and** Ticker or Trading Symbol <br><br> LCA VISION INC [ LCAV ] <br><br> 3. Date of Earliest Transaction (Month/Day/Year) <br><br> 02/28/2005 <br><br> 4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) <br><br> X  Director    10% Owner <br> X  Officer (give title below)  Other (specify below) <br><br> Sen. VP, Gen. Counsel & Sec. <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br><br> X  Form filed by One Reporting Person <br><br>   Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 02/28/2005 | | S | | 750,000 | D | $28.59 | 1,046,214 | D | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

/s/ Patricia O. Lowry, Attorney-in-fact for Craig P.R. Joffe  03/01/2005

** Signature of Reporting Person  Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | January 31, 2008 |
| Estimated average burden hours per response | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| JOFFE CRAIG P R | LCA VISION INC [ LCAV ] | X Director     10% Owner |
| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X Officer (give title below)    Other (specify below) |
| 7840 MONTGOMERY ROAD | 05/02/2005 | Sen. VP, Gen. Counsel & Sec. |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| CINCINNATI   OH   45236 | | X Form filed by One Reporting Person |
| (City) (State) (Zip) | |   Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 05/02/2005 | | S | | 700,000 | D | $38.23 | 346,214 | D | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

/s/ Patricia O. Lowry, Attorney-in-fact for Craig P.R. Joffe   05/04/2005

** Signature of Reporting Person   Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

| FORM 4 | UNITED STATES SECURITIES AND EXCHANGE COMMISSION | OMB APPROVAL |
|---|---|---|

Washington, D.C. 20549

| | | OMB APPROVAL |
|---|---|---|
| | | OMB Number: 3235-0287 |
| | | Expires: January 31, 2008 |
| | | Estimated average burden hours per response 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| JOFFE CRAIG P R | LCA VISION INC [ LCAV ] | X Director    10% Owner |
| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) <br> 03/06/2006 | X Officer (give title below)    Other (specify below) |
| 7840 MONTGOMERY ROAD | | Interim CEO, COO, & Gen. Cnsl |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| CINCINNATI   OH   45236 | | X Form filed by One Reporting Person |
| (City) (State) (Zip) | |    Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 03/06/2006 | | P | | 7,000 | A | $42.4957 | 353,214 | D | |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

| | |
|---|---|
| /s/ Patricia O. Lowry, Attorney-in-fact for Craig P.R. Joffe | 03/06/2006 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public
Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

☐ Check this box if no longer
subject to Section 16. Form 4 or
Form 5 obligations may continue.
*See* Instruction 1(b).

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | January 31, 2008 |
| Estimated average burden hours per response | 0.5 |

---

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

1. Name and Address of Reporting Person*

JOFFE CRAIG P R

(Last)          (First)          (Middle)

7840 MONTGOMERY ROAD

(Street)

CINCINNATI      OH      45236

(City)          (State)          (Zip)

2. Issuer Name **and** Ticker or Trading Symbol

LCA VISION INC [ LCAV ]

3. Date of Earliest Transaction (Month/Day/Year)

03/14/2006

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

X Director          10% Owner

X Officer (give          Other (specify
title below)           below)

Interim CEO, COO & Gen. Cnsl

6. Individual or Joint/Group Filing (Check Applicable Line)

X Form filed by One Reporting Person

Form filed by More than One Reporting Person

---

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 03/14/2006 | | A | | 2,000 (1) | A | $0 | 355,214 | D | |

---

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

---

**Explanation of Responses:**

1. Award of restricted stock pursuant to the Company's 2001 Long-Term Stock Incentive Plan. Award vests over a 3 year period with one-third vesting on the first, second and third anniversaries of the date of grant provided that Mr. Joffe is employed by the Company on the applicable vesting date.

/s/ Craig P.R. Joffe          03/16/2006

** Signature of Reporting Person          Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

### UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | January 31, 2008 |
| Estimated average burden hours per response | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| JOFFE CRAIG P R | LCA VISION INC [ LCAV ] | X Director     10% Owner |
| (Last)   (First)   (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X Officer (give title below)   Other (specify below) |
| 7840 MONTGOMERY ROAD | 11/29/2006 | COO and General Counsel |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| CINCINNATI   OH   45236 | | X Form filed by One Reporting Person |
| (City)   (State)   (Zip) | | Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.4 | 54,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.4 | 49,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.399 | 44,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.3912 | 39,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.3773 | 34,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.3581 | 29,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.3586 | 24,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.37 | 19,214 | D | |
| Common Stock | 11/29/2006 | | D | | 4,000 | D | $34.3665 | 15,214 | D | |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

**Remarks:**

This represents 3 of 3 Form 4s filed today to report sales by the reporting person of 340,000 directly owned shares of LCA-Vision Inc. Common Stock. The Forms should be read together for information on total holdings. The average price per share for all sales was $34.575.

/s/ Charles G. Skidmore, Attorney-in-fact for Craig P. R. Joffe     12/01/2006

** Signature of Reporting Person   Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

# FORM 4

[ ] Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934,
Section 17(a) of the Public
Utility Holding Company Act of 1935 or Section 30(f) of the
Investment Company Act of 1940

OMB APPROVAL
OMB Number: 3235-0287
Expires: January 31, 2008
Estimated average burden hours per response... 0.5

| 1. Name and Address of Reporting Person * | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| **JOFFE CRAIG P R** (Last) (First) (Middle) | **LCA VISION INC [ LCAV ]** | _ X _ Director ____ 10% Owner |
| **7840 MONTGOMERY ROAD** (Street) | 3. Date of Earliest Transaction (MM/DD/YYYY) **11/29/2006** | _ X _ Officer (give title below) ____ Other (specify below) **COO and General Counsel** |
| **CINCINNATI, OH 45236** (City) (State) (Zip) | 4. If Amendment, Date Original Filed (MM/DD/YYYY) **12/1/2006** | 6. Individual or Joint/Group Filing (Check Applicable Line) _ X _ Form filed by One Reporting Person ___ Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1.Title of Security (Instr. 3) | 2. Trans. Date | 2A. Deemed Execution Date, if any | 3. Trans. Code (Instr. 8) Code | V | 4. Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) Amount | (A) or (D) | Price | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.4 | 54214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.4 | 49214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.399 | 44214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.3912 | 39214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.3773 | 34214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.3581 | 29214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.3586 | 24214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.37 | 19214 | D | |
| Common Stock | 11/29/2006 | | S | | 4000 | D | $34.3665 | 15214 | D | |

### Table II - Derivative Securities Beneficially Owned ( *e.g.* , puts, calls, warrants, options, convertible securities)

| 1. Title of Derivate Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Trans. Date | 3A. Deemed Execution Date, if any | 4. Trans. Code (Instr. 8) Code | V | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) (A) | (D) | 6. Date Exercisable and Expiration Date Date Exercisable | Expiration Date | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) Title | Amount or Number of Shares | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction (s) (Instr. 4) | 10. Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Explanation of Responses:**

**Remarks:**
This Form 4 was amended to correct the transaction code from "D" to "S". This represents 3 of 3 Amended Form 4s

filed today to report sales by the reporting person of 340,000 directly owned shares of LCA-Vision Inc. Common Stock. The Forms should
be read together for information on total holdings. The average price per share for all sales was $34.575.

**Reporting Owners**

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| **JOFFE CRAIG P R**<br>**7840 MONTGOMERY ROAD**<br>**CINCINNATI, OH 45236** | **X** | | **COO and General Counsel** | |

**Signatures**

| | |
|---|---|
| **/s/ Charles G. Skidmore, Attorney-in-fact for Craig P. R. Joffe** | **12/1/2006** |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\*        If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

\*\*        Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note:   File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB control number.

SEC Form 4

## FORM 4

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | January 31, 2008 |
| Estimated average burden hours per response | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| JOFFE CRAIG P R | LCA VISION INC [ LCAV ] | X Director    10% Owner |
| (Last)    (First)    (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X Officer (give title below)    Other (specify below) |
| 7840 MONTGOMERY ROAD | 11/29/2006 | COO and General Counsel |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| CINCINNATI   OH   45236 | | X Form filed by One Reporting Person |
| (City)    (State)    (Zip) | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.6669 | 204,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.6289 | 199,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.5028 | 194,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.463 | 189,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.3057 | 184,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.3212 | 179,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.3871 | 174,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.3159 | 169,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.3 | 164,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.3 | 159,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.2853 | 154,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.3187 | 149,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.3554 | 144,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.2793 | 139,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.2391 | 134,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.27 | 129,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.4516 | 124,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.45 | 119,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.4426 | 114,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.4144 | 109,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.4013 | 104,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.3751 | 99,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.3111 | 94,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.39 | 89,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.3686 | 84,214 | D | |

| Common Stock | 11/29/2006 | | D | 5,000 | D | $34.39 | 79,214 | D |
| Common Stock | 11/29/2006 | | D | 5,000 | D | $34.3995 | 74,214 | D |
| Common Stock | 11/29/2006 | | D | 5,000 | D | $34.4 | 69,214 | D |
| Common Stock | 11/29/2006 | | D | 5,000 | D | $34.4 | 64,214 | D |
| Common Stock | 11/29/2006 | | D | 5,000 | D | $34.4 | 59,214 | D |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction (s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

**Remarks:**

This represents 2 of 3 Form 4s filed today to report sales by the reporting person of 340,000 directly owned shares of LCA-Vision Inc. Common Stock. The Forms should be read together for information on total holdings. The average price per share for all sales was $34.575.

/s/ Charles G. Skidmore, Attorney-in-fact for Craig P. R. Joffe        12/01/2006

** Signature of Reporting Person   Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

| FORM 4 | UNITED STATES SECURITIES AND EXCHANGE COMMISSION | OMB APPROVAL |
|---|---|---|

**FORM 4**

[ ] Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

OMB APPROVAL
OMB Number: 3235-0287
Expires: January 31, 2008
Estimated average burden hours per response... 0.5

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934,
Section 17(a) of the Public
Utility Holding Company Act of 1935 or Section 30(f) of the
Investment Company Act of 1940

| 1. Name and Address of Reporting Person * | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| **JOFFE CRAIG P R** <br> (Last)   (First)   (Middle) | **LCA VISION INC [ LCAV ]** | _ X __ Director          _____ 10% Owner |
| **7840 MONTGOMERY ROAD** <br> (Street) | 3. Date of Earliest Transaction (MM/DD/YYYY) <br><br> **11/29/2006** | __ **X** __ Officer (give title below)     _____ Other (specify below) <br> **COO and General Counsel** |
| **CINCINNATI, OH 45236** <br> (City)   (State)   (Zip) | 4. If Amendment, Date Original Filed (MM/DD/YYYY) <br><br> **12/1/2006** | 6. Individual or Joint/Group Filing (Check Applicable Line) <br> _ **X** _ Form filed by One Reporting Person <br> ___ Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Trans. Date | 2A. Deemed Execution Date, if any | 3. Trans. Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.6669 | 204214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.6289 | 199214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.5028 | 194214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.463 | 189214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.3057 | 184214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.3212 | 179214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.3871 | 174214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.3159 | 169214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.3 | 164214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.3 | 159214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.2853 | 154214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.3187 | 149214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.3554 | 144214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.2793 | 139214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.2391 | 134214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.27 | 129214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.4516 | 124214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.45 | 119214 | D | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1.Title of Security (Instr. 3) | 2. Trans. Date | 2A. Deemed Execution Date, if any | 3. Trans. Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.4426 | 114214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.4144 | 109214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.4013 | 104214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.3751 | 99214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.3111 | 94214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.39 | 89214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.3686 | 84214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.39 | 79214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.3995 | 74214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.4 | 69214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.4 | 64214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.4 | 59214 | D | |

**Table II - Derivative Securities Beneficially Owned ( *e.g.* , puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivate Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Trans. Date | 3A. Deemed Execution Date, if any | 4. Trans. Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction (s) (Instr. 4) | 10. Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

**Remarks:**
This Form 4 was amended to correct the transaction code from "D" to "S". This represents 2 of 3 Amended Form 4s filed today to report sales by the reporting person of 340,000 directly owned shares of LCA-Vision Inc. Common Stock. The Forms should
be read together for information on total holdings. The average price per share for all sales was $34.575.

**Reporting Owners**

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| **JOFFE CRAIG P R 7840 MONTGOMERY ROAD CINCINNATI, OH 45236** | X | | **COO and General Counsel** | |

**Signatures**

| /s/ Charles G. Skidmore, Attorney-in-fact for Craig P. R. Joffe | 12/1/2006 |
|---|---|
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\*      If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

\*\*      Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | January 31, 2008 |
| Estimated average burden hours per response | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| JOFFE CRAIG P R | LCA VISION INC [ LCAV ] | X Director    10% Owner<br>X Officer (give title below)    Other (specify below) |
| (Last)    (First)    (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | |
| 7840 MONTGOMERY ROAD | 11/29/2006 | COO and General Counsel |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| CINCINNATI   OH    45236 | | X Form filed by One Reporting Person |
| (City)    (State)    (Zip) | |    Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 11/29/2006 | | D | | 1,000 | D | $35.437 | 354,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $35.3872 | 349,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $35.3439 | 344,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $35.2991 | 339,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $35.2078 | 334,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $35.2123 | 329,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $35.1722 | 324,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $35.1263 | 319,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.9042 | 314,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.8504 | 309,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.8008 | 304,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.746 | 299,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.7108 | 294,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.719 | 289,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.7106 | 284,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.666 | 279,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.6398 | 274,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.6482 | 269,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.65 | 264,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.6499 | 259,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.6504 | 254,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.6501 | 249,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.65 | 244,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.65 | 239,214 | D | |
| Common Stock | 11/29/2006 | | D | | 5,000 | D | $34.6496 | 234,214 | D | |

| Common Stock | 11/29/2006 | | D | 5,000 | D | $34.65 | 229,214 | D |
| Common Stock | 11/29/2006 | | D | 5,000 | D | $34.65 | 224,214 | D |
| Common Stock | 11/29/2006 | | D | 5,000 | D | $34.65 | 219,214 | D |
| Common Stock | 11/29/2006 | | D | 5,000 | D | $34.6484 | 214,214 | D |
| Common Stock | 11/29/2006 | | D | 5,000 | D | $34.6706 | 209,214 | D |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction (s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

**Remarks:**

This represents 1 of 3 Form 4s filed today to report sales by the reporting person of 340,000 directly owned shares of LCA-Vision Inc. Common Stock. The Forms should be read together for information on total holdings. The average price per share for all sales was $34.575.

/s/ Charles G. Skidmore,
Attorney-in-fact for Craig P.    12/01/2006
R. Joffe

** Signature of Reporting Person    Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

# FORM 4

[ ] Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
**Washington, D.C. 20549**

OMB APPROVAL
OMB Number: 3235-0287
Expires: January 31, 2008
Estimated average burden hours per response... 0.5

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP OF SECURITIES

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934,
Section 17(a) of the Public
Utility Holding Company Act of 1935 or Section 30(f) of the
Investment Company Act of 1940

| 1. Name and Address of Reporting Person * | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| **JOFFE CRAIG P R** <br><br>(Last)    (First)    (Middle)<br><br>**7840 MONTGOMERY ROAD**<br>(Street)<br><br>**CINCINNATI, OH 45236**<br>(City)    (State)    (Zip) | **LCA VISION INC [ LCAV ]** <br><br> 3. Date of Earliest Transaction (MM/DD/YYYY) <br><br> **11/29/2006** <br><br> 4. If Amendment, Date Original Filed (MM/DD/YYYY) <br><br> **12/1/2006** | __ X __ Director          _____ 10% Owner<br><br>__ X __ Officer (give title below)    _____ Other (specify below)<br>**COO and General Counsel**<br><br>6. Individual or Joint/Group Filing (Check Applicable Line)<br><br>_ X _ Form filed by One Reporting Person<br>___ Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1.Title of Security (Instr. 3) | 2. Trans. Date | 2A. Deemed Execution Date, if any | 3. Trans. Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 11/29/2006 | | S | | 1000 | D | $35.437 | 354214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $35.3872 | 349214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $35.3439 | 344214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $35.2991 | 339214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $35.2078 | 334214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $35.2123 | 329214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $35.1722 | 324214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $35.1263 | 319214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.9042 | 314214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.8504 | 309214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.8008 | 304214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.746 | 299214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.7108 | 294214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.719 | 289214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.7106 | 284214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.666 | 279214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.6398 | 274214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.6482 | 269214 | D | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1.Title of Security (Instr. 3) | 2. Trans. Date | 2A. Deemed Execution Date, if any | 3. Trans. Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.65 | 264214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.6499 | 259214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.6504 | 254214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.6501 | 249214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.65 | 244214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.65 | 239214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.6496 | 234214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.65 | 229214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.65 | 224214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.65 | 219214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.6484 | 214214 | D | |
| Common Stock | 11/29/2006 | | S | | 5000 | D | $34.6706 | 209214 | D | |

**Table II - Derivative Securities Beneficially Owned ( *e.g.* , puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivate Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Trans. Date | 3A. Deemed Execution Date, if any | 4. Trans. Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction (s) (Instr. 4) | 10. Ownership Form of Derivative Security: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

**Remarks:**
This Form 4 was amended to correct the transaction code from "D" to "S". This represents 1 of 3 Amended Form 4s filed today to report sales by the reporting person of 340,000 directly owned shares of LCA-Vision Inc. Common Stock. The Forms should
be read together for information on total holdings. The average price per share for all sales was $34.575.

**Reporting Owners**

| Reporting Owner Name / Address | Relationships | | | |
|---|---|---|---|---|
| | Director | 10% Owner | Officer | Other |
| **JOFFE CRAIG P R**<br>**7840 MONTGOMERY ROAD**<br>**CINCINNATI, OH 45236** | X | | **COO and General Counsel** | |

**Signatures**

| /s/ Charles G. Skidmore, Attorney-in-fact for Craig P. R. Joffe | 12/1/2006 |
|---|---|
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\*      If the form is filed by more than one reporting person, *see* Instruction 4(b)(v).

\*\*      Intentional misstatements or omissions of facts constitute Federal Criminal Violations. *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | January 31, 2008 |
| Estimated average burden hours per response | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| JOFFE CRAIG P R | LCA VISION INC [ LCAV ] | X Director    10% Owner |
| (Last)    (First)    (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | X Officer (give title below)    Other (specify below) |
| 7840 MONTGOMERY ROAD | 02/20/2007 | COO and General Counsel |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| CINCINNATI    OH    45236 | | X Form filed by One Reporting Person |
| (City)    (State)    (Zip) | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock | 01/19/2007 | | L | | 18 | A | $0 | 15,232 | D | |
| Common Stock | 02/20/2007 | | A | | 8,565 ( 1 ) | A | $0 | 23,797 | D | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction (s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Explanation of Responses:**

1. This Form 4 was filed to reflect the award of 8,565 shares of LCA-Vision Inc. Common Stock to the reporting person pursuant to the LCA-Vision Inc. 2001 Stock Incentive Plan. The award will vest on March 2, 2009 provided that the reporting person is employed by the Company on that date.

/s/ Charles G. Skidmore, Attorney-in-fact for Craig P. R. Joffe    02/22/2007

** Signature of Reporting Person    Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934, Section 17(a) of the Public Utility Holding Company Act of 1935 or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Expires: | January 31, 2008 |
| Estimated average burden hours per response | 0.5 |

| | | |
|---|---|---|
| 1. Name and Address of Reporting Person* <br><br> JOFFE CRAIG P R <br><br> (Last)   (First)   (Middle) <br><br> 7840 MONTGOMERY ROAD <br><br> (Street) <br><br> CINCINNATI   OH   45236 <br><br> (City)   (State)   (Zip) | 2. Issuer Name **and** Ticker or Trading Symbol <br><br> LCA VISION INC [ LCAV ] <br><br> 3. Date of Earliest Transaction (Month/Day/Year) <br> 03/02/2007 <br><br> 4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) <br> X   Director        10% Owner <br> X   Officer (give title below)   Other (specify below) <br>          COO and General Counsel <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br> X   Form filed by One Reporting Person <br>    Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Common Stock [1] | 03/02/2007 | | F | | 200 | D | $41.99 | 23,597 | D | |
| Common Stock | 03/06/2007 | | M | | 25,000 | A | $2.25 | 48,597 | D | |
| Common Stock | 03/06/2007 | | M | | 12,500 | A | $2.25 | 61,097 | D | |
| Common Stock | 03/06/2007 | | M | | 11,781 | A | $12.19 | 72,878 | D | |
| Common Stock | 03/06/2007 | | M | | 5,891 | A | $12.19 | 78,769 | D | |
| Common Stock | 03/06/2007 | | M | | 3,219 | A | $12.19 | 81,988 | D | |
| Common Stock | 03/06/2007 | | M | | 1,610 | A | $12.19 | 83,598 | D | |
| Common Stock | 03/06/2007 | | M | | 7,500 | A | $16.6 | 91,098 | D | |
| Common Stock | 03/06/2007 | | M | | 7,500 | A | $16.6 | 98,598 | D | |
| Common Stock | 03/06/2007 | | M | | 7,500 | A | $16.57 | 106,098 | D | |
| Common Stock | 03/06/2007 | | M | | 7,500 | A | $16.57 | 113,598 | D | |
| Common Stock | 03/06/2007 | | S | | 13,000 | D | $42 | 100,598 | D | |
| Common Stock | 03/06/2007 | | S | | 5,250 | D | $42.01 | 95,348 | D | |
| Common Stock | 03/06/2007 | | S | | 1,000 | D | $42.02 | 94,348 | D | |
| Common Stock | 03/06/2007 | | S | | 1,000 | D | $42.03 | 93,348 | D | |
| Common Stock | 03/06/2007 | | S | | 4,750 | D | $42.25 | 88,598 | D | |
| Common Stock | 03/06/2007 | | S | | 5,000 | D | $42.28 | 83,598 | D | |
| Common Stock | 03/07/2007 | | S | | 3,400 | D | $42.62 | 80,198 | D | |
| Common Stock | 03/07/2007 | | S | | 1,429 | D | $42.61 | 78,769 | D | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | 6. Date Exercisable and Expiration Date (Month/Day/Year) | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|

| | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Stock Options (Rights to Buy) | $2.25 | 03/06/2007 | M | | | 25,000 | 03/15/2005 | 03/17/2013 | Common Stock | 25,000 | $0 | 12,500 | D |
| Stock Options (Rights to Buy) | $2.25 | 03/06/2007 | M | | | 12,500 | 03/17/2006 | 03/17/2013 | Common Stock | 12,500 | $0 | 0 | D |
| Stock Options (Rights to Buy) | $12.19 | 03/06/2007 | M | | | 11,781 | 12/09/2005 | 12/09/2013 | Common Stock | 11,781 | $0 | 5,891 | D |
| Stock Options (Rights to Buy) | $12.19 | 03/06/2007 | M | | | 5,891 | 12/06/2006 | 12/09/2013 | Common Stock | 5,891 | $0 | 0 | D |
| Stock Options (Rights to Buy) | $12.19 | 03/06/2007 | M | | | 3,219 | 12/09/2005 | 12/09/2013 | Common Stock | 3,219 | $0 | 1,610 | D |
| Stock Options (Rights to Buy) | $12.19 | 03/06/2007 | M | | | 1,610 | 12/09/2006 | 12/09/2013 | Common Stock | 1,610 | $0 | 0 | D |
| Stock Options (Rights to Buy) | $16.6 | 03/06/2007 | M | | | 7,500 | 09/10/2005 | 09/10/2014 | Common Stock | 7,500 | $0 | 7,500 | D |
| Stock Options (Rights to Buy) | $16.6 | 03/06/2007 | M | | | 7,500 | 09/10/2006 | 09/10/2014 | Common Stock | 7,500 | $0 | 0 | D |
| Stock Options (Rights to Buy) | $16.57 | 03/06/2007 | M | | | 7,500 | 09/10/2005 | 09/10/2014 | Common Stock | 7,500 | $0 | 7,500 | D |
| Stock Options (Rights to Buy) | $16.57 | 03/06/2007 | M | | | 7,500 | 09/10/2006 | 09/10/2014 | Common Stock | 7,500 | $0 | 0 | D |

**Explanation of Responses:**

1. Shares withheld to pay required withholding taxes upon the vesting of 667 shares from a restricted stock award granted March 2, 2006 pursuant to the LCA-Vision Inc. 2001 Stock Incentive Plan. The full award was reported previously.

/s/ Charles G. Skidmore, Attorney-in-fact for Craig P. R. Joffe   03/08/2007

** Signature of Reporting Person       Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**